UNITED STATES BANKCRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

*l of #8334*

---------------------------------------------------------------x

In re:                                                                 Chapter 11

NORTHWEST AIRLINES CORPORATION, et al,          Case No. 05-17930 (ALG)

                                    Debtors.

v.

MARK FRANCIS

---------------------------------------------------------------x

## STATEMENT OF ISSUES

PLEASE TAKE NOTICE that upon the following issues pray to be
heard by the submission of this appeal.

Re: Claims 11631, 11637, and 11673

-Due process and an opportunity to be heard made available.

-A formal in person hearing to address the unresolved issues at the May 6th 2008 hearing
where it was determined that a facts needed to be addressed in court and that
representatives of Northwest Airlines would be present for questioning as it
related to this case.

-For NWA attorney to comply the Judge's instructions to prepare and deliver questions to
Mark Francis in a timely manner as stated on May 6th, 2008.

-For Arbitration to be entered into by both parties and a full faith effort be made
before dumping the above valid claims in the garbage, because NWA wants to merge
with Delta airlines and  walk away for their NWA Name, the hard working older people
who NWA replaced...like myself, that can not return to their jobs as they've abolished
them and hired the how many attorney's?

Mark Francis

## DESIGNATION OF ITEMS TO BE INCLUDED IN THE RECORD

STATEMENT OF ISSUES……………………………………………….. 1

MOTION FOR RECONSIDERATION AND OBJECTION TO PROPOSED
ORDER…………………………………………………………………..2

OBJECTION TO PROPOSED ORDER………………………………………3

NOTICE OF APPEAL…………………………………………………….4

ORDER REGARDING DEBTOR'S OBJECTION TO PROOFS OF
CLAIM NUMBERS 11631, 11637 AND 11673 FILED BY
MARK FRANCIS PURSUANT TO THE TWENTY-SECOND OMNIBUS
(TIER II) OBJECTION……………………………………………….,…5

NOTICE OF SETTLEMENT OF ORDER REGARDING DEBTOR'S
OBJECTION TO PROOFS OF CLAIM NUMBERS 11631, 11637 AND 11673
FILED BY MARK FRANCIS PURSUANT TO THE TWENTY-SECOND
OMNIBUS (TIER II) OBJECTION……………………………………..6

NOTICE OF STATUS CONFERENCE REGARDING DEBTOR'S
OBJECTION TO PROOFS OFCLAIM NUMBERS 11631, 11637 AND 11673
FILED BY MARK FRANCIS PURSUANT TO THE TWENTY-SECOND
OMNIBUS(TIER II) OBJECTION………………………………………7

NOTICE OF SCHEDULING CONFERENCE AND ADJOURNMENT OF
HEARINGS REGARDING CERTAIN CLAIMS SUBJECT TO THE
REORGANIZED DEBTOR'S OMNIBUS OBJECTION………………………8

NOTICE OF ADJOURNMENT OF HEARINGS REGARDING CERTAIN CLAIMS
SUBJECT TO THE REORGANIZED
DEBTOR'SOMNIBUSOBJECTION…………………..............................................9

NOTICE OF ADJOURNMENT OF HEARINGS REGARDING CERTAIN CLAIMS
SUBJECT TO THE REORGANIZED DEBTOR'SOMNIBUSOBJECTION…..10

NOTICE OF ADJOURNMENT OF HEARINGS REGARDING CERTAIN CLAIMS
SUBJECT TO THE REORGANIZED DEBTOR'SOMNIBUSOBJECTION…..11

LETTER SENT TO THE COURT BY THE ATTORNEY FOR NWA…………….12

Mark Francis

UNITED STATES BANKCRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x

In re:                                                          Chapter 11

NORTHWEST AIRLINES CORPORATION, et al,          Case No. 05-17930 (ALG)

                                    Debtors.

v.

MARK FRANCIS

-------------------------------------------------------------x

## DESIGNATION OF ITEMS TO BE INCLUDED IN THE RECORD

PLEASE TAKE NOTICE THAT THIS LIST OF ITEMS TO BE INCLUDED
In the record have been arranged in a numerical order,

Please see the enclosed photo copies.


                                        Mark Francis

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x

In re:                                          Chapter 11

NORTHWEST AIRLINES CORPORATION, et al,          Case No. 05-17930 (ALG)

                      Debtors.

v.

MARK FRANCIS

-------------------------------------------------------------------x

NOTICE OF ARTICALS TO BE INTRODUCED FOR THE APPEAL

                    LiST

Please see enclosed photo copies

          AND ADJOURNMENTS ON FILE
          WITH THE COURT CIERK

Sincerely,

Mark Francis

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x

| | |
|---|---|
| Mark Francis | Chapter 11 |
| v. | Case No. 05-17930 (ALG) |
| NORTHWEST AIRLINES CORPORATION, et al., | Jointly Administered |

-------------------------------------------------------------------x

### APPEAL SUMMary

PLEASE TAKE NOTICE that mistakes occurred and this objection is submitted on

the following grounds:

Re: Claims 11631, 11637 and 11673

On May 6th, 2008 at the 11am hearing, The Honorable Judge ALLAN L.
Gropper, ORDERED Cadwalder, Wickersham & Taft to draft written
questions related to one of the three above listed claims for Mark Francis to
respond to within a limited time period, which Cadwalder failed to
comply.

-To date no such drafted questions exist and therefore,
Need to be drafted and made available to Mark Francis,
so that all the facts can be heard.

-The remaining claims are said to have survived and remain open,
which is not reflected in this one-sided proposed order.

Furthermore, On June 4th, 2008. An attempt to be heard on was denied
Due to the fact the attorney for NWA, choose to confuse the issues, ramrod
the court with other unrelated claims and disallow a response
, which caused mistakes to be made and the court to refer to Mr. Francis as
Mr. Foster and prematurely cut off communication to Mr. Francis who
informed the court of his needs and disability that inhibited the status
hearing when Judge Gropper disconnected in the middle of a sentence and all
attempts to call back into the specified conference number were disallowed.

Dated, June 21, 2008

Mark Francis

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x

Mark Francis                                      Chapter 11

v.                                                Case No. 05-17930 (ALG)

NORTHWEST AIRLINES CORPORATION, et al.,           Jointly Administered

------------------------------------------------------------------x

## MOTION FOR RECONSIDERATION AND OBJECTION TO PROPOSED ORDER

PLEASE TAKE NOTICE that mistakes occurred and this objection is submitted on

the following grounds:

Re: Claims 11631, 11637 and 11673

On May 6th, 2008 at the 11am hearing, The Honorable Judge ALLAN L.
Gropper, ORDERED Cadwalder, Wickersham & Taft to draft written
questions related to one of the three above listed claims for Mark Francis to
respond to within a limited time period, which Cadwalder failed to
comply.

-To date no such drafted questions exist and therefore,
Need to be drafted and made available to Mark Francis,
so that all the facts can be heard.

-The remaining claims are said to have survived and remain open,
which is not reflected in this one-sided proposed order.

Furthermore, On June 4th, 2008. An attempt to be heard on was denied
Due to the fact the attorney for NWA, choose to confuse the issues, ramrod
the court with other unrelated claims and disallow a response
, which caused mistakes to be made and the court to refer to Mr. Francis as
Mr. Foster and prematurely cut off communication to Mr. Francis who
informed the court of his needs and disability that inhibited the status
hearing when Judge Gropper disconnected in the middle of a sentence and all
attempts to call back into the specified conference number were disallowed.

Dated, June 11, 2008

Mark Francis

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------x

Mark Francis                                          Chapter 11

v.                                                   Case No. 05-17930 (ALG)

NORTHWEST AIRLINES CORPORATION, et al.,               Jointly Administered

----------------------------------------------------------------x

### OBJECTION TO PROPOSED ORDER

PLEASE TAKE NOTICE that the this objection is submitted on

 the following grounds:

Re: Claims 11631, 11637 and 11673

On May 6th, 2008 at the 11am hearing, The Honorable Judge ALLAN L.
Gropper, ORDERED Cadwalder, Wickersham & Taft to draft written
questions related to one of the three above listed claims for Mark Francis to
respond to within a limited time period, which Cadwalder failed to
comply.

-To date no such drafted questions exist and therefore,
Need to be drafted and made available to Mark Francis,
 so that all the facts can be heard.

-The remaining claims are said to have survived and remain open,
which is not reflected in this one-sided proposed order.

Furthermore, On June 4th, 2008. An attempt to be heard on was denied
Due to the fact the attorney for NWA, choose to confuse the issues, ramrod
the court with other unrelated claims and disallow a response
, which caused mistakes to be made and the court to refer to Mr. Francis as
Mr. Foster and prematurely cut off communication  to Mr. Francis who
informed the court of his needs and disability that inhibited the status
hearing when Judge Gropper disconnected in the middle of a sentence and all
attempts to call back into the specified conference number were disallowed.

Dated, June 11, 2008

Mark Francis

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------------------------x

| | |
|---|---|
| Mark Francis | Chapter 11 |
| v. | Case No. 05-17930 (ALG) |
| NORTHWEST AIRLINES CORPORATION, et al., | Jointly Administered |

-----------------------------------------------------------------x

## NOTICE OF APPEAL

Re: Claims 11631, 11637 and 11673

PLEASE TAKE NOTICE that this notice of appeal is submitted in a timely manner based on the signed order,, the lack of due process and mistakes made, which this appeal prays will be heard and addressed.

Dated: June 22nd, 2008

Mark Francis

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
---------------------------------------------------------------------- x

In re:                                                  :    **Chapter 11**
                                                        :
**NORTHWEST AIRLINES CORPORATION, et al.,** :    **Case No. 05-17930 (ALG)**
                                                        :
        **Debtors.**                                    :    **Jointly Administered**
---------------------------------------------------------------------- x

### ORDER REGARDING DEBTORS' OBJECTION TO PROOFS OF CLAIM NUMBERS 11631, 11637 AND 11673 FILED BY MARK FRANCIS PURSUANT TO THE TWENTY-SECOND OMNIBUS (TIER II) OBJECTION

Upon the Debtors'[1] twenty-second omnibus objection to claims pursuant to section 502(b) of the Bankruptcy Code, rule 3007 of the Bankruptcy Rules, the Procedures Order and the Wage and Benefit Order (the "Twenty-Second Omnibus Objection", see Docket No. 5238), requesting entry of an Order disallowing and expunging proofs of claim numbers 11631, 11637 and 11673 (collectively, the "Claims") filed by Mark Francis ("Francis"); as described more fully in the Twenty-Second Omnibus Objection; and the Court having jurisdiction to consider the Twenty-Second Omnibus Objection and the relief requested therein in accordance with the Procedures Order and 28 U.S.C. §§ 157 and 1334; and due notice of the Twenty-Second Omnibus Objection having been provided; and Claimant having filed responses to the Twenty-Second Omnibus Objection (see Docket Nos. 6302, 6303, 6304, 6305, 6306, 6307, 6607, 6608 and 7756); and upon the records of the hearings held on May 6, 2008 at 11:00 a.m. (the "May Hearing") and June 4, 2008 at 10:00 a.m. (the "June Hearing", and together with the May Hearing, the "Hearings") to consider the Twenty-Second Omnibus Objection with respect to the Claims; and Francis having been provided the opportunity to file supplemental papers by May 27, 2008 in accordance with the Court's instructions at the May

---

[1] Capitalized terms not defined herein shall have the meaning ascribed to them in the Twenty-Second Omnibus Objection.

Hearing, and Francis not having filed any supplemental papers; and after due deliberation and good and sufficient cause appearing therefor, it is hereby

ORDERED that pursuant to section 502(b) of the Bankruptcy Code, rule 3007 of the Bankruptcy Rules and the Procedures Order, and for the reasons set forth in the records of the Hearings, the Claims are hereby disallowed and expunged in their entirety subject to the following paragraphs; and it is further

ORDERED that any non-bankruptcy rights Mr. Francis may have to wages or medical, workers' compensation, or other benefits covered by the Wage and Benefit Order, are not affected by this order, and the Court's suggestion that the Debtors provide Mr. Francis with a further explanation as to their position on his claims to wages or medical, workers' compensation or other benefits is also unaffected by this order; and it is further

ORDERED that any existing grievance claims Mr. Francis may have may go forward in the ordinary course of business if they have not already been determined adversely to Mr. Francis, provided however, that any recovery that Francis may be awarded shall be subject to the terms of the Plan, the provisions of the Bankruptcy Code and to further order of this Court; and it is further

ORDERED that any rights Mr. Francis may have with respect the Series C stock are not affected by this order but are subject to this Court's order dated April 26, 2007 (see Docket No. 6421) relating to the IAM Series C stock claims and may be pursued only against his former union, International Association of Machinists ("IAM"), which is responsible for distribution of such stock.

Dated: New York, New York
June 19, 2008

> /s/ Allan L. Gropper
> THE HONORABLE ALLAN L. GROPPER
> UNITED STATES BANKRUPTCY JUDGE

**Settlement Date and Time: June 19, 2008 at 12:00 p.m. (prevailing Eastern Time)**
**Counterproposal Deadline: June 18, 2008 at 12:00 p.m. (prevailing Eastern Time)**

Bruce R. Zirinsky (BZ 2990)
Gregory M. Petrick (GP 2175)
CADWALADER, WICKERSHAM & TAFT LLP
One World Financial Center
New York, New York 10281
Telephone: (212) 504-6000
Facsimile: (212) 504-6666

- and -

Mark C. Ellenberg (ME 6927)
CADWALADER, WICKERSHAM & TAFT LLP
1201 F Street N.W., Suite 1100
Washington, DC 20004
Telephone: (202) 862-2200
Facsimile: (202) 862-2400

Attorneys for the Reorganized Debtors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------- x

| | | |
|---|---|---|
| **In re:** | : | **Chapter 11** |
| | : | |
| **NORTHWEST AIRLINES CORPORATION, et al.,** | : | **Case No. 05-17930 (ALG)** |
| | : | |
| **Debtors.** | : | **Jointly Administered** |

-------------------------------------------------------------------- x

## NOTICE OF SETTLEMENT OF ORDER REGARDING DEBTORS' OBJECTION TO PROOFS OF CLAIM NUMBERS 11631, 11637 AND 11673 FILED BY MARK FRANCIS PURSUANT TO THE TWENTY-SECOND OMNIBUS (TIER II) OBJECTION

PLEASE TAKE NOTICE that the undersigned will deliver the attached proposed order to the Honorable Allan L. Gropper, United States Bankruptcy Judge, for signature on **June 19, 2008 at 12:00 p.m.**

PLEASE TAKE FURTHER NOTICE that counterproposals, if any, to the proposed order must be made in writing, conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") and be filed with the Bankruptcy Court electronically in accordance with General Order M-242 (General Order M-242 and the User's Manual for the Electronic Case Filing System can

USActive 12799964.1

be found at www.nysb.uscourts.gov, the official website for the Bankruptcy Court), by registered users of the Bankruptcy Court's case filing system and, by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect or any other Windows-based word processing format (with a hard copy delivered directly to Chambers) and shall be served in accordance with General Order M-242 and upon: (1) Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281, Attention: Nathan A. Haynes, Esq. (Facsimile: 212-504-6666), counsel to the Reorganized Debtors; (2) Otterbourg, Steindler, Houston & Rosen, P.C., 230 Park Avenue, New York, New York 10169, Attention: Scott L. Hazan, Esq. (Facsimile: 212-682-6104), counsel to the Post-Effective Date Committee; and (3) the Office of the United States Trustee, 33 Whitehall Street, 21st Floor, New York, New York 10004, Attention: Brian Masumoto, Esq., so as to be actually received by no later than **12:00 p.m.** (prevailing Eastern Time) on **June 18, 2008**.

Dated:    June 6, 2008
      New York, New York

                        CADWALADER, WICKERSHAM & TAFT LLP

                        */s/ Gregory M. Petrick*
                        Bruce R. Zirinsky (BZ 2990)
                        Gregory M. Petrick (GP 2175)
                        One World Financial Center
                        New York, New York 10281
                        Telephone: (212) 504-6000
                        Facsimile: (212) 504-6666

                        - and -

                        Mark C. Ellenberg (ME 6927)
                        1201 F Street N.W., Suite 1100
                        Washington, DC 20004
                        Telephone: (202) 862-2200
                        Facsimile: (202) 862-2400

                        Attorneys for the Reorganized Debtors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------- x
**In re:**                                                     :    **Chapter 11**
                                                               :
**NORTHWEST AIRLINES CORPORATION, et al.,**  :    **Case No. 05-17930 (ALG)**
                                                               :
**Debtors.**                                                   :    **Jointly Administered**
-------------------------------------------------------------- x

### ORDER REGARDING DEBTORS' OBJECTION TO PROOFS OF CLAIM NUMBERS 11631, 11637 AND 11673 FILED BY MARK FRANCIS PURSUANT TO THE TWENTY-SECOND OMNIBUS (TIER II) OBJECTION

Upon the Debtors'[1] twenty-second omnibus objection to claims pursuant to section 502(b) of the Bankruptcy Code, rule 3007 of the Bankruptcy Rules, the Procedures Order and the Wage and Benefit Order (the "Twenty-Second Omnibus Objection", see Docket No. 5238), requesting entry of an Order disallowing and expunging proofs of claim numbers 11631, 11637 and 11673 (collectively, the "Claims") filed by Mark Francis ("Francis"); as described more fully in the Twenty-Second Omnibus Objection; and the Court having jurisdiction to consider the Twenty-Second Omnibus Objection and the relief requested therein in accordance with the Procedures Order and 28 U.S.C. §§ 157 and 1334; and due notice of the Twenty-Second Omnibus Objection having been provided; and Claimant having filed responses to the Twenty-Second Omnibus Objection (see Docket Nos. 6302, 6303, 6304, 6305, 6306, 6307, 6607, 6608 and 7756); and upon the records of the hearings held on May 6, 2008 at 11:00 a.m. (the "May Hearing") and June 4, 2008 at 10:00 a.m. (the "June Hearing", and together with the May Hearing, the "Hearings") to consider the Twenty-Second Omnibus Objection with respect to the Claims; and Francis having been provided the opportunity to file supplemental papers by May 27, 2008 in accordance with the Court's instructions at the May

---

[1] Capitalized terms not defined herein shall have the meaning ascribed to them in the Twenty-Second Omnibus Objection.

Hearing, and Francis not having filed any supplemental papers; and after due deliberation and good and sufficient cause appearing therefor, it is hereby

ORDERED that pursuant to section 502(b) of the Bankruptcy Code, rule 3007 of the Bankruptcy Rules and the Procedures Order, and for the reasons set forth in the records of the Hearings, the Claims are hereby disallowed and expunged in their entirety; and it is further

ORDERED that any non-bankruptcy rights Mr. Francis may have to wages or medical, workers' compensation, or other benefits covered by the Wage and Benefit Order, are not affected by this order; and it is further

ORDERED that any existing grievance claims Mr. Francis may have may go forward in the ordinary course of business if they have not already been determined adversely to Mr. Francis, provided however, that any recovery that Francis may be awarded shall be subject to the terms of the Plan, the provisions of the Bankruptcy Code and to further order of this Court; and it is further

ORDERED that any rights Mr. Francis may have against his former union, International Association of Machinists ("IAM") with respect the Series C stock are not affected by this order but are subject to this Court's order dated April 26, 2007 (see Docket No. 6421) relating to the IAM Series C stock claims.

Dated: New York, New York
_____ 2008

_____
THE HONORABLE ALLAN L. GROPPER
UNITED STATES BANKRUPTCY JUDGE

**Status Conference Date and Time:** June 4, 2008 at 10:00 a.m. (prevailing Eastern time)

Bruce R. Zirinsky
Gregory M. Petrick
Nathan A. Haynes
CADWALADER, WICKERSHAM & TAFT LLP
One World Financial Center
New York, New York  10281
Telephone:  (212) 504-6000
Facsimile:  (212) 504-6666

- and -

Mark C. Ellenberg
CADWALADER, WICKERSHAM & TAFT LLP
1201 F Street N.W., Suite 1100
Washington, DC  20004
Telephone:  (202) 862-2200
Facsimile:  (202) 862-2400

Attorneys for the Reorganized Debtors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------ x

| | |
|---|---|
| **In re:** : | **Chapter 11** |
| : | |
| **NORTHWEST AIRLINES CORPORATION, et al.,** : | **Case No. 05-17930 (ALG)** |
| : | |
| **Debtors.** : | **Jointly Administered** |

------------------------------------------------------------------ x

**NOTICE OF STATUS CONFERENCE REGARDING DEBTORS' OBJECTION TO**
**PROOFS OF CLAIM NUMBERS 11631, 11637 AND 11673 FILED BY MARK FRANCIS**
**PURSUANT TO THE TWENTY-SECOND OMNIBUS (TIER II) OBJECTION**

        **PLEASE TAKE NOTICE** that on March 12, 2007 Northwest Airlines

Corporation ("NWA Corp.") and certain of its affiliated entities, the reorganized debtors in the

above-captioned cases (collectively, the "Reorganized Debtors"), filed the "Debtors' Twenty-

Second Omnibus (Tier II) Objection Pursuant to Section 502(b) of the Bankruptcy Code, Federal

Rule of Bankruptcy Procedure 3007, the Order Approving Procedures for the Filing of Omnibus

Objections to Proofs of Claim and the Order Authorizing the Debtors to Pay Certain Pre-Petition

Wages, Compensation and Employee Benefits and to Continue Payment of Wages,

Compensation and Employee Benefits in the Ordinary Course of Business" (the "Twenty-Second Omnibus Objection", see Docket No. 5238), setting forth, among other things, the Debtors' objections to proofs of claim numbers 11631, 11637 and 11673 (the "Claims") filed by Mark Francis.

PLEASE TAKE FURTHER NOTICE that on **June 4, 2008 at 10:00 a.m.** **(prevailing Eastern time)**, a status conference on the Twenty-Second Omnibus Objection solely with respect to the Claims shall be held before the Honorable Allan L. Gropper, United States Bankruptcy Judge, in Room 617 of the United States Bankruptcy Court for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, New York, New York, 10004.

Dated:      May 29, 2008
            New York, New York

                        CADWALADER, WICKERSHAM & TAFT LLP


                        */s/ Gregory M. Petrick*
                        Bruce R. Zirinsky
                        Gregory M. Petrick
                        Nathan A. Haynes
                        One World Financial Center
                        New York, New York  10281
                        Telephone:  (212) 504-6000
                        Facsimile:  (212) 504-6666

                        - and -

                        Mark C. Ellenberg
                        1201 F Street N.W., Suite 1100
                        Washington, DC  20004
                        Telephone:  (202) 862-2200
                        Facsimile:  (202) 862-2400

                        Attorneys for the Reorganized Debtors

Bruce R. Zirinsky (BZ 2990)
Gregory M. Petrick (GP 2175)
CADWALADER, WICKERSHAM & TAFT LLP
One World Financial Center
New York, New York 10281
Telephone: (212) 504-6000
Facsimile: (212) 504-6666

- and -

Mark C. Ellenberg (ME 6927)
CADWALADER, WICKERSHAM & TAFT LLP
1201 F Street N.W., Suite 1100
Washington, DC 20004
Telephone: (202) 862-2200
Facsimile: (202) 862-2400

Attorneys for the Reorganized Debtors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------- x

| | | |
|---|---|---|
| **In re:** | : | **Chapter 11** |
| | : | |
| **NORTHWEST AIRLINES CORPORATION, et al.,** | : | **Case No. 05-17930 (ALG)** |
| | : | |
| **Debtors.** | : | **Jointly Administered** |

-------------------------------------------------------------------- x

**NOTICE OF SCHEDULING CONFERENCE AND**
**ADJOURNMENT OF HEARINGS REGARDING CERTAIN CLAIMS**
**SUBJECT TO THE REORGANIZED DEBTORS' OMNIBUS OBJECTIONS**

   **PLEASE TAKE NOTICE** that Northwest Airlines Corporation ("NWA Corp.")

and certain of its affiliated entities that were debtors and debtors in possession (collectively, the

"Reorganized Debtors")[1] have objected to the .proofs of claim listed on Exhibits A and B

---

[1] In addition to NWA Corp., the Reorganized Debtors consist of: Northwest Airlines, Inc., NWA Fuel
Services Corporation, Northwest Aerospace Training Corp., MLT Inc., Compass Airlines, Inc. f/k/a
Northwest Airlines Cargo, Inc., NWA Retail Sales Inc., Montana Enterprises, Inc., NW Red Baron LLC,
Aircraft Foreign Sales, Inc., NWA Worldclub, Inc. and NWA Aircraft Finance, Inc. The preceding
entities, together with Northwest Airlines Holdings Corporation and NWA Inc., were the debtors and
debtors in possession (the "Debtors") in these cases prior to May 31, 2007, the Effective Date of the
Debtors' First Amended Joint and Consolidated Plan of Reorganization Under Chapter 11 of the

attached hereto (the "Adjourned Claims") pursuant to one or more of the Omnibus Objections filed by the Debtors (the "Objections") as indicated on Exhibits A and B.

PLEASE TAKE FURTHER NOTICE that the initial hearing on the Objections with respect to the proofs of claim listed on Exhibit A, except as otherwise (i) agreed upon by the Reorganized Debtors and the appropriate claimant or (ii) ordered by the Bankruptcy Court, is hereby adjourned to **June 4, 2008 at 10:00 a.m.** (prevailing Eastern Time).

PLEASE TAKE FURTHER NOTICE that a scheduling conference with respect to the Objections to the proofs of claim listed on Exhibit B shall be held on **May 6, 2008 at 11:00 a.m.** (prevailing Eastern Time) before the Honorable Allan L. Gropper, United States Bankruptcy Judge, in Room 617 of the United States Bankruptcy Court for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, New York, New York, 10004.

PLEASE TAKE FURTHER NOTICE that with respect to the Adjourned Claims, the deadline to file a response to the applicable Objection will be determined by agreement between the Reorganized Debtors and the appropriate claimant or as otherwise directed by the Court, to the extent that a response has not been previously filed.

PLEASE TAKE FURTHER NOTICE that the Reorganized Debtors and the holders of the Adjourned Claims may propose to the Court consensual briefing schedules with respect to such Adjourned Claims.

---

Bankruptcy Code (as amended and supplemented, the "Plan"). On the Effective Date, Northwest Airlines Holdings Corporation merged into NWA Inc. and thereafter, NWA Inc. merged into Northwest Airlines, Inc. and went out of existence.

Exhibit A

Omnibus Objections to be Adjourned

| Claimant Name | Claim Number | Omnibus Number | Exhibit | Exhibit | Exhibit Type / Objection Grounds | A/C Registration Number | Total Claimed Amount (1) |
|---|---|---|---|---|---|---|---|
| PISZCZEK, WALTER | 3021 | 7 | A | B | Equity | | $11,980.00 |
| WAIKIKI BEACH MARRIOTT RESORT | 11271 | 19 | A | F | No Liability | | $106,509.85 |
| OLSON, LUANN M. | 8045 | 22 | A | | 4 | | $4,533.26 |
| GORAL, SANDRA | 2240 | 22 | A | | 3 | | $0.00 |
| MCKAY, ROBERT | 3894 | 22 | A | | 3 | | $541.17 |
| KARIM, MICHAEL | 9348 | 22 | A | | 3 | | $0.00 |
| CURRAN, SEAN M. | 5543 | 22 | A | | 1 | | $20,313.69 |
| GOODE, SUSAN | 4071 | 22 | A | | 3 | | $0.00 |
| FISCHER, HAROLD C | 590 | 22 | A | | 1 | | $2,384.29 |
| MAISER, IHLA | 9615 | 22 | A | | 1 | | $3,475.14 |
| NIVALA, BRADLEY | 12229 | 22 | A | | 1 | | $380,160.00 |
| LIMBAUGH, GARY | 9145 | 22 | A | | 3 | | $0.00 |
| RIENTS, DAVID J. | 10845 | 22 | A | | 1 | | $1,663.07 |
| JOHNSON, LESTER | 7278 | 22 | A | | 1 | | $27,072.00 |
| BUZA, JAMES M. | 5176 | 22 | A | | 1 | | $19,306.90 |
| SMITH, SANDRA J. | 4196 | 22 | A | | 3 | | $93,641.52 |
| WILLIAMSON, RONALD C | 563 | 22 | A | | 1 | | $4,608.00 |
| WILLIAMSON, RONALD C | 2066 | 22 | A | | 1 | | $5,760.00 |
| SHIPPER, SANDER B | 3503 | 22 | A | | 1 | | $2,561.33 |
| MCDONALD, THOMAS T | 648 | 22 | A | | 1 | | $4,415.22 |
| MCDONALD, THOMAS T | 786 | 22 | A | | 1 | | $526,198.40 |
| MCDONALD, THOMAS T | 787 | 22 | A | | 3 | | $92,521.00 |
| MCDONALD, THOMAS T | 788 | 22 | A | | 4 | | $289,080.00 |
| STAGELMAN, WILLIAM | 7078 | 22 | A | | 3 | | $12,984.04 |
| STAGELMAN, WILLIAM | 7080 | 22 | A | | | | $638.85 |
| STAGELMAN, WILLIAM | 7081 | 22 | A | | 3 | | $54,500.00 |
| STAGELMAN, WILLIAM | 7082 | 22 | A | | 1 | | $61,071.17 |
| STAGELMAN, WILLIAM | 7083 | 22 | A | | 1 | | $78,793.79 |
| STAGELMAN, WILLIAM | 7084 | 22 | A | | 3 | | $41,512.43 |
| STAGELMAN, WILLIAM | 7086 | 22 | A | | 1 | | $4,518.46 |
| OAKS, MICHAEL C. | 9073 | 22 | A | | 1 | | $44,443.90 |
| OAKS, MICHAEL C. | 9074 | 22 | A | | 1 | | $2,225.68 |
| OAKS, MICHAEL C. | 9075 | 22 | A | | 3 | | $34,455.20 |
| HAGSTROM, BRUCE E. | 6397 | 22 | A | | 1 | | $3,669.31 |
| HAGSTROM, BRUCE | 6398 | 22 | A | | 1 | | $0.00 |
| HAGSTROM, BRUCE | 6399 | 22 | A | | 1 | | $74,536.96 |
| GRIFFIN, STEVEN C. | 7257 | 22 | A | | 1 | | $21,336.00 |
| GRIFFIN, STEVEN C. | 7259 | 22 | A | | 1 | | $9,144.00 |
| GRIFFIN, STEVEN C. | 7260 | 22 | A | | 1 | | $53,359.50 |
| MCCARTHY, MICHAEL J. | 5463 | 22 | A | | 1 | | $1,080.24 |

Exhibit A

Omnibus Objections to be Adjourned

| Claimant Name | Claim Number | Omnibus Number | Exhibit | Exhibit Type / Objection Grounds | A/C Registration Number | Total Claimed Amount (1) |
|---|---|---|---|---|---|---|
| MCCARTHY, MICHAEL J. | 7324 | 22 | A | 1 | | $9,096.06 |
| MCCARTHY, MICHAEL J. | 8139 | 22 | A | 3 | | $80,246.40 |
| MCCARTHY, MICHAEL J. | 6147 | 22 | A | 3 | | $162,023.36 |
| RENSWICK, GERI | 3681 | 22 | A | 1 | | $295.88 |
| BERMUDEZ, MIQUEAS | 3758 | 22 | A | 3 | | $14,500.00 |
| KUNSHIER, DENA M. | 9295 | 22 | A | 1 | | $104,385.60 |
| CHRIST, SUSAN K | 2288 | 22 | A | 1 | | $3,500.00 |
| YUDIN, ERIC | 11289 | 22 | A | 1 | | $99,607.90 |
| WILDERMUTH, KEVIN D. | 8460 | 22 | A | 5 | | $2,180.00 |
| WILDERMUTH, KEVIN D. | 8461 | 22 | A | 3 | | $6,666.36 |
| WILDERMUTH, KEVIN D. | 8462 | 22 | A | 5 | | $547.99 |
| WILDERMUTH, KEVIN D. | 8464 | 22 | A | 4 | | $13,314.49 |
| JOHNSON, LARRY D. | 4431 | 22 | A | 1 | | $60,282.88 |
| JOHNSON, LARRY D. | 4437 | 22 | A | 1 | | $27,134.72 |
| JOHNSON, LARRY D. | 12109 | 22 | A | 3 | | $17,353.00 |
| CARTER, HAL E. | 9439 | 22 | A | 1 | | $6,232.80 |
| KULCSAR, MICHAEL J | 5170 | 22 | A | 1 | | $3,149.37 |
| STEPHENSON, KENITA D. | 1909 | 22 | A | 1 | | $1,040.00 |
| FORD, ROBERT B. | 6089 | 22 | A | 1 | | $3,861.70 |
| BIDLENCIK, DENNIS J. | 12012 | 22 | A | 1 | | $15,000.00 |
| LAEMMRICH, GREGORY A | 1755 | 22 | A | 4 | | $36,929.00 |
| FAHYS, JAMES | 12135 | 22 | A | 3 | | $30,000.00 |
| WITTENBERG, LAMAR D. | 8578 | 22 | A | 3 | | $36,036.00 |
| WITTENBERG, LAMAR D. | 8579 | 22 | A | 1 | | $233.89 |
| WITTENBERG, LAMAR D. | 8584 | 22 | A | 1 | | $423.54 |
| HARDGINSKI, JEAN A. | 11913 | 22 | A | 3 | | $800,000.00 |
| PSYK, SUZANNE C. | 10557 | 22 | A | 1 | | $2,980.00 |
| MILLER, ERNEST | 7512 | 22 | A | | | $50,500.00 |
| DONALDSON, MICHAEL | 890 | 22 | A | 1 | | $24,615.08 |
| ECCARIUS, KELLY | 2367 | 22 | A | 1 | | $0.00 |
| STEWART, BARBARA | 1656 | 22 | A | 3 | | $587.36 |
| WISCONSIN AVIATION-FOUR LAKES | 12259 | 24 | A | Untimely | | $42,513.31 |
| STARWOOD CANADA CORP. O/A SHERATON GATEWAY HOTEL | 12173 | 24 | A | Untimely | | $363,419.80 |
| AYALA, ROXANNE D. | 11735 | 24 | A | Untimely | | $975.00 |
| STATE OF HAWAII DEPARTMENT OF PUBLIC SAFETY | 11734 | 24 | A | Untimely | | $96.00 |
| STATE OF HAWAII DEPARTMENT OF PUBLIC SAFETY | 11752 | 24 | A | Untimely | | $192.00 |
| GRIFFIN, GEORGINE L. | 11751 | 24 | A | Untimely | | $462.50 |
| MARTIN, LANE G | 11750 | 24 | A | Untimely | | $108.00 |
| YOSHINAGA, REYN A. | 11749 | 24 | A | Untimely | | $96.00 |
| EMBRAER AIRCRAFT MAINTENANCE SERVICES, INC. | 1048 | 27 | B | Reduce & Reclass | | $37,997.51 |
| ARGO PARTNERS | 4469 | 27 | A | Reduce | | $15,296.86 |

Exhibit A

Omnibus Objections to be Adjourned

| Claimant Name | Claim Number | Omnibus Number | Exhibit | Exhibit Type / Objection Grounds | A/C Registration Number | Total Claimed Amount (1) |
|---|---|---|---|---|---|---|
| LONGACRE MASTER FUND, LTD. | 2501 | 28 | A | Reduce | | $224,469.80 |
| LONGACRE MASTER FUND, LTD. | 2502 | 28 | A | Reduce | | $75,675.33 |
| | | | | | | |
| MUNICIPALITY OF ANCHORAGE | 303 | 29 | A | Reduce | | $12,660.85 |
| YELLOW TRANSPORTATION, INC | 1347 | 29 | A | Reduce | | $3,442.96 |
| | | | | | | |
| EXXONMOBIL | 3044 | 32 | A | Reduce | | $9,420.00 |
| GE DISTRIBUTION SERVICES | 10598 | 32 | A | Reduce | | $18,502.00 |
| AIRPORTS AUTHORITY OF INDIA | 12329 | 32 | F | No Liability | | $3,223,166.37 |
| | | | | | | |
| BURRELL, MINNIE | 6339 | 34 | A | No Liability | | $36,352.00 |
| CHOWDHURY, ARSHAD | 11405 | 34 | A | No Liability | | $1,894,251.00 |
| HOWITT, HARVEY IN CARE OF SINGLETON, BETSEY | 3304 | 34 | A | No Liability | | $10,000.00 |
| LAW OFFICE OF JAMES P MASON | 2762 | 34 | A | No Liability | | $12,088.53 |
| MOJICA, RALADIN | 8337 | 34 | A | No Liability | | $1,777.60 |
| MYERS, MONIQUE | 5416 | 34 | A | No Liability | | $21,000.00 |
| | | | | | | |
| CITY OF LOS ANGELES | 6307 | 35 | A | Reduce | | $698.90 |
| CITY OF LOS ANGELES, OFFICE OF FINANCE | 12364 | 35 | F | Reduce | | $76,135.50 |
| CITY OF LOS ANGELES | 979 | 35 | H | No Liability | | $85,372.13 |
| | | | | | | |
| CWT SAVANNAH HOTEL LLC | 12435 | 38 | A | No Liability | | $2,484.30 |
| WESTIN BAYSHORE, THE, VANCOUVER | 12436 | 38 | A | No Liability | | $3,271.44 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | 6363 | 38 | B | Reduce | | $406,864.89 |
| CURRAN, SEAN M. | 12321 | 38 | C | Redundant | | $11,624.56 |
| JALUX INC. | 8379 | 38 | C | Redundant | | $38,967.97 |
| SPCP GROUP, L.L.C. | 12387 | 38 | F | Unsupported | | $57,316.29 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | 6364 | 38 | F | Unsupported | | $3,406.47 |
| | | | | | | |
| KINNIE, JOAN S. | 12485 | 39 | E | Discharge - pax | | $0.00 |
| | | | | | | |
| FEDERAL EXPRESS CORPORATION | 12482 | 40 | A | No Liability | | $102,404.70 |
| LHO BLOOMINGTON ONE LESSEE, LLC | 7127 | 40 | B | Reduce | | $167,187.19 |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Exhibit B

Scheduling Conference to be held on May 6, 2008 at 11:00 a.m. (prevailing Eastern Time)

| Claimant Name | Claim Number | Omnibus Number | Exhibit | Exhibit Type / Objection Grounds | A/C Registration Number | Total Claimed Amount (1) |
|---|---|---|---|---|---|---|
| FRANCIS, MARK | 11637 | 22 | A | 1 | | $395,000.00 |
| FRANCIS, MARK | 11673 | 22 | A | 4 | | $9,500.00 |
| FRANCIS, MARK | 11631 | 22 | A | 1 | | $4,000.00 |
| FOSTER, ROBERT | 12505 | 38 | D | Equity | | $0.00 |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Bruce R. Zirinsky (BZ 2990)
Gregory M. Petrick (GP 2175)
CADWALADER, WICKERSHAM & TAFT LLP
One World Financial Center
New York, New York 10281
Telephone: (212) 504-6000
Facsimile: (212) 504-6666

- and -

Mark C. Ellenberg (ME 6927)
CADWALADER, WICKERSHAM & TAFT LLP
1201 F Street N.W., Suite 1100
Washington, DC 20004
Telephone: (202) 862-2200
Facsimile: (202) 862-2400

Attorneys for the Reorganized Debtors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------- x

**In re:**                                  :    **Chapter 11**
                                            :
**NORTHWEST AIRLINES CORPORATION, et al.,**  :    **Case No. 05-17930 (ALG)**
                                            :
                      **Debtors.**           :    **Jointly Administered**

---------------------------------------------------------------- x

## NOTICE OF ADJOURNMENT OF HEARING REGARDING CERTAIN CLAIMS SUBJECT TO THE REORGANIZED DEBTORS' OMNIBUS OBJECTIONS

**PLEASE TAKE NOTICE** that Northwest Airlines Corporation ("NWA Corp.")

and certain of its affiliated entities that were debtors and debtors in possession (collectively, the

"Reorganized Debtors")[1] have objected to the Proofs of Claim listed on Exhibit A hereto

---

[1] In addition to NWA Corp., the Reorganized Debtors consist of: Northwest Airlines, Inc., NWA Fuel Services Corporation, Northwest Aerospace Training Corp., MLT Inc., Compass Airlines, Inc. f/k/a Northwest Airlines Cargo, Inc., NWA Retail Sales Inc., Montana Enterprises, Inc., NW Red Baron LLC, Aircraft Foreign Sales, Inc., NWA Worldclub, Inc. and NWA Aircraft Finance, Inc. The preceding entities, together with Northwest Airlines Holdings Corporation and NWA Inc., were the debtors and debtors in possession (the "Debtors") in these cases prior to May 31, 2007, the Effective Date of the Debtors' First Amended Joint and Consolidated Plan of Reorganization Under Chapter 11 of the Bankruptcy Code (as amended and supplemented, the "Plan"). On the Effective Date, Northwest Airlines

pursuant to one or more of the Omnibus Objections filed by the Debtors (the "Objections") as indicated on Exhibit A.

**PLEASE TAKE FURTHER NOTICE** that the initial hearing on the Objections with respect to the Proofs of Claims listed on Exhibit A (the "Adjourned Claims"), except as otherwise (i) agreed upon by the Reorganized Debtors and the appropriate claimant or (ii) ordered by the Bankruptcy Court, is hereby adjourned to April 23, 2008 at 11:00 a.m. (prevailing Eastern Time) (the "Adjourned Hearing Date").

**PLEASE TAKE FURTHER NOTICE** that with respect to the Adjourned Claims, the deadline to file a response to the applicable Objection will be determined by agreement between the Reorganized Debtors and the appropriate claimant or as otherwise directed by the Court, to the extent that a response has not been previously filed.

**PLEASE TAKE FURTHER NOTICE** that the Reorganized Debtors and the holders of the Adjourned Claims may propose to the Court consensual briefing schedules with respect to such Adjourned Claims.

---

Holdings Corporation merged into NWA Inc. and thereafter, NWA Inc. merged into Northwest Airlines, Inc. and went out of existence.

**PLEASE TAKE FURTHER NOTICE** that the adjournment of the Adjourned

Claims does not constitute a waiver, admission or finding with respect to any of the parties'

rights or the Adjourned Claims.

Dated:     March 19, 2008
           New York, New York

<div style="margin-left:40%">

CADWALADER, WICKERSHAM & TAFT LLP

*/s/ Gregory M. Petrick*
Bruce R. Zirinsky (BZ 2990)
Gregory M. Petrick (GP 2175)
One World Financial Center
New York, New York 10281
Telephone: (212) 504-6000
Facsimile: (212) 504-6666

- and -

Mark C. Ellenberg (ME 6927)
1201 F Street N.W., Suite 1100
Washington, DC 20004
Telephone: (202) 862-2200
Facsimile: (202) 862-2400

Attorneys for the Reorganized Debtors

</div>

Exhibit A

Omnibus Objections to be Adjourned

| Claimant Name | Claim Number | Omnibus Number | Exhibit | Exhibit Type / Objection Grounds | A/C Registration Number (1) | Total Claimed Amount (2) |
|---|---|---|---|---|---|---|
| PISZCZEK, WALTER | 3021 | 7 | B | Equity | | $11,980.00 |
| WAIKIKI BEACH MARRIOTT RESORT | 11271 | 19 | F | No Liability | | $106,509.85 |
| OLSON, LUANN M. | 8045 | 22 | A | 4 | | $4,533.26 |
| GORAL, SANDRA | 2240 | 22 | A | 3 | | $0.00 |
| MCKAY, ROBERT | 3694 | 22 | A | 3 | | $541.17 |
| KARIM, MICHAEL | 9348 | 22 | A | 3 | | $0.00 |
| CURRAN, SEAN M. | 5543 | 22 | A | 1 | | $20,313.69 |
| GOODE, SUSAN | 4071 | 22 | A | 3 | | $0.00 |
| FISCHER, HAROLD C | 590 | 22 | A | 1 | | $2,384.29 |
| MAISER, IHLA | 9615 | 22 | A | 1 | | $3,475.14 |
| NIVALA, BRADLEY | 12229 | 22 | A | 1 | | $380,160.00 |
| MORAN, DAVID E. | 8006 | 22 | A | 3 | | $379,333.70 |
| LIMBAUGH, GARY | 9145 | 22 | A | 3 | | $0.00 |
| RIENTS, DAVID J. | 10845 | 22 | A | 1 | | $1,663.07 |
| JOHNSON, LESTER | 7278 | 22 | A | 1 | | $27,072.00 |
| BUZA, JAMES M. | 5176 | 22 | A | 1 | | $19,308.90 |
| SMITH, SANDRA J. | 4196 | 22 | A | 3 | | $93,641.52 |
| WILLIAMSON, RONALD C | 563 | 22 | A | 1 | | $4,808.00 |
| WILLIAMSON, RONALD C | 2066 | 22 | A | 1 | | $5,760.00 |
| SHIPPER, SANDER B | 3503 | 22 | A | 1 | | $2,561.33 |
| MCDONALD, THOMAS T | 648 | 22 | A | 1 | | $4,415.22 |
| MCDONALD, THOMAS T | 786 | 22 | A | 3 | | $526,198.40 |
| MCDONALD, THOMAS T | 787 | 22 | A | 3 | | $92,521.00 |
| MCDONALD, THOMAS T | 788 | 22 | A | 4 | | $289,080.00 |
| STAGELMAN, WILLIAM | 7078 | 22 | A | 3 | | $12,984.04 |
| STAGELMAN, WILLIAM | 7080 | 22 | A | 1 | | $638.65 |
| STAGELMAN, WILLIAM | 7081 | 22 | A | 3 | | $54,500.00 |
| STAGELMAN, WILLIAM | 7082 | 22 | A | 1 | | $61,071.17 |
| STAGELMAN, WILLIAM | 7083 | 22 | A | 1 | | $78,793.79 |
| STAGELMAN, WILLIAM | 7084 | 22 | A | 3 | | $41,512.43 |
| STAGELMAN, WILLIAM | 7086 | 22 | A | 1 | | $4,518.46 |
| OAKS, MICHAEL C. | 9073 | 22 | A | 1 | | $44,443.90 |
| OAKS, MICHAEL C. | 9074 | 22 | A | 1 | | $2,225.68 |
| OAKS, MICHAEL C. | 9075 | 22 | A | 3 | | $34,455.20 |
| HAGSTROM, BRUCE E. | 6397 | 22 | A | 1 | | $3,669.31 |
| HAGSTROM, BRUCE | 6398 | 22 | A | 1 | | $0.00 |
| HAGSTROM, BRUCE | 6399 | 22 | A | 1 | | $74,536.96 |
| GRIFFIN, STEVEN C. | 7257 | 22 | A | 1 | | $21,338.00 |
| GRIFFIN, STEVEN C. | 7259 | 22 | A | 1 | | $9,144.00 |
| GRIFFIN, STEVEN C. | 7260 | 22 | A | 1 | | $53,358.50 |

Exhibit A

Omnibus Objections to be Adjourned

| Claimant Name | Claim Number | Omnibus Number | Exhibit | Exhibit Type / Objection Grounds | A/C Registration Number (1) | Total Claimed Amount (2) |
|---|---|---|---|---|---|---|
| MCCARTHY, MICHAEL J. | 5483 | 22 | A | 1 | | $1,060.24 |
| MCCARTHY, MICHAEL J. | 7324 | 22 | A | 1 | | $9,096.08 |
| MCCARTHY, MICHAEL J. | 8139 | 22 | A | 3 | | $80,248.40 |
| MCCARTHY, MICHAEL J. | 6147 | 22 | A | 1 | | $162,023.36 |
| RENSWICK, GERI | 3681 | 22 | A | 1 | | $285.88 |
| BERMUDEZ, MIQUEAS | 3758 | 22 | A | 3 | | $14,500.00 |
| KUNSHIER, DENA M. | 9285 | 22 | A | 1 | | $104,385.60 |
| CHRIST, SUSAN K | 2288 | 22 | A | 1 | | $3,500.00 |
| YUDIN, ERIC | 11269 | 22 | A | 5 | | $99,807.90 |
| WILDERMUTH, KEVIN D. | 8460 | 22 | A | 1 | | $2,160.00 |
| WILDERMUTH, KEVIN D. | 8461 | 22 | A | 5 | | $6,686.36 |
| WILDERMUTH, KEVIN D. | 8462 | 22 | A | 5 | | $547.99 |
| WILDERMUTH, KEVIN D. | 8464 | 22 | A | 4 | | $13,314.49 |
| JOHNSON, LARRY D. | 4431 | 22 | A | 1 | | $60,282.88 |
| JOHNSON, LARRY D. | 4437 | 22 | A | 1 | | $27,134.72 |
| JOHNSON, LARRY D. | 12109 | 22 | A | 3 | | $17,353.00 |
| CARTER, HALE | 9438 | 22 | A | 1 | | $6,232.80 |
| KULCSAR, MICHAEL J. | 5170 | 22 | A | 1 | | $3,149.37 |
| STEPHENSON, KENITA D. | 1909 | 22 | A | 1 | | $1,040.00 |
| FORD, ROBERT B. | 6089 | 22 | A | 1 | | $3,861.70 |
| BIDLENCIK, DENNIS J. | 12012 | 22 | A | 1 | | $15,000.00 |
| LAEMMRICH, GREGORY A | 1755 | 22 | A | 4 | | $38,928.00 |
| FAHYS, JAMES | 12135 | 22 | A | 3 | | $30,000.00 |
| WITTENBERG, LAMAR D. | 8578 | 22 | A | 3 | | $36,036.00 |
| WITTENBERG, LAMAR D. | 8579 | 22 | A | 1 | | $233.89 |
| WITTENBERG, LAMAR D. | 8584 | 22 | A | 1 | | $423.54 |
| HARDGINSKI, JEAN A. | 11913 | 22 | A | 3 | | $800,000.00 |
| PSYK, SUZANNE C. | 10557 | 22 | A | 1 | | $2,980.00 |
| MILLER, ERNEST | 7512 | 22 | A | 1 | | $50,500.00 |
| DONALDSON, MICHAEL | 890 | 22 | A | 1 | | $24,615.08 |
| ECCARIUS, KELLY | 2367 | 22 | A | 1 | | $0.00 |
| STEWART, BARBARA | 1658 | 22 | A | 3 | | $587.36 |
| FRANCIS, MARK | 11837 | 22 | A | 4 | | $395,000.00 |
| FRANCIS, MARK | 11873 | 22 | A | 4 | | $9,500.00 |
| FRANCIS, MARK | 11631 | 22 | A | 1 | | $4,000.00 |
| WISCONSIN AVIATION-FOUR LAKES | 12259 | 24 | A | | Untimely | $42,513.31 |
| STARWOOD CANADA CORP. O/A SHERATON GATEWAY HOTEL | 12173 | 24 | A | | Untimely | $363,419.80 |
| AYALA, ROXANNE D. | 11735 | 24 | A | | Untimely | $975.00 |
| STATE OF HAWAII DEPARTMENT OF PUBLIC SAFETY | 11734 | 24 | A | | Untimely | $96.00 |
| STATE OF HAWAII DEPARTMENT OF PUBLIC SAFETY | 11752 | 24 | A | | Untimely | $192.50 |
| GRIFFIN, GEORGINE L. | 11751 | 24 | A | | Untimely | $462.50 |
| MARTIN, LANE G | 11750 | 24 | A | | Untimely | $108.00 |

Exhibit A

Omnibus Objections to be Adjourned

| Claimant Name | Claim Number | Omnibus Number | Exhibit | Exhibit Type / Objection Grounds | A/C Registration Number (1) | Total Claimed Amount (2) |
|---|---|---|---|---|---|---|
| YOSHINAGA, REYN A. | 11749 | 24 | | Untimely | | $95.00 |
| EMBRAER AIRCRAFT MAINTENANCE SERVICES, INC. | 1048 | 27 | B | Reduce & Reclass | | $37,997.51 |
| ARGO PARTNERS | 4469 | 27 | A | Reduce | | $15,286.86 |
| LONGACRE MASTER FUND, LTD. | 2501 | 26 | A | Reduce | | $224,469.80 |
| LONGACRE MASTER FUND, LTD | 2502 | 28 | A | Reduce | | $75,575.33 |
| REDROCK CAPITAL PARTNERS, LLC | 3600 | 28 | A | Reduce | | $42,293.79 |
| LONGACRE MASTER FUND, LTD. | 12195 | 28 | A | Reduce | | $74,064.13 |
| MUNICIPALITY OF ANCHORAGE | 303 | 29 | A | Reduce | | $12,660.85 |
| YELLOW TRANSPORTATION, INC | 1347 | 28 | A | Reduce | | $3,442.98 |
| EXXONMOBIL | 3044 | 32 | A | Reduce | | $9,420.00 |
| GE DISTRIBUTION SERVICES | 10698 | 32 | A | Reduce | | $18,502.00 |
| AIRPORTS AUTHORITY OF INDIA | 12329 | 32 | F | No Liability | | $3,223,168.37 |
| CITY OF ROMULUS | 12218 | 32 | E | Untimely | | $1,099,845.40 |
| CITY OF ROMULUS | 12119 | 32 | E | Untimely | | $1,451,267.50 |
| BURRELL, MINNIE | 6339 | 34 | A | No Liability | | $36,352.00 |
| CHOWDHURY, ARSHAD | 11405 | 34 | A | No Liability | | $1,894,251.00 |
| HOWITT, HARVEY IN CARE OF SINGLETON, BETSEY | 3304 | 34 | A | No Liability | | $10,000.00 |
| LAW OFFICE OF JAMES P MASON | 2762 | 34 | A | No Liability | | $12,088.53 |
| MOJICA, RALADIN | 6337 | 34 | A | No Liability | | $1,777.80 |
| MYERS, MONIQUE | 5416 | 34 | A | No Liability | | $21,000.00 |
| CITY OF LOS ANGELES | 6307 | 35 | A | Reduce | | $898.90 |
| CITY OF LOS ANGELES, OFFICE OF FINANCE | 12364 | 35 | F | Reduce | | $76,135.50 |
| CITY OF LOS ANGELES | 979 | 35 | H | No Liability | | $85,372.13 |
| FORNISS, MOZELLA | 12388 | 37 | A | 3 | | $49,920.00 |
| FORNISS, MOZELLA | 12390 | 37 | A | 1 | | $160,000.00 |
| FORNISS, MOZELLA | 12391 | 37 | A | 3 | | $120,000.00 |
| AT&T CORP | 12478 | 38 | A | No Liability | | 18353.08 |
| AT&T GLOBAL SERVICES | 12480 | 38 | A | No Liability | | 3309.39 |
| CWT SAVANNAH HOTEL LLC | 12435 | 38 | A | No Liability | | $2,484.30 |
| WESTIN BAYSHORE, THE, VANCOUVER | 12436 | 38 | A | No Liability | | $3,271.44 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | 6363 | 38 | B | Reduce | | $406,864.89 |
| CURRAN, SEAN M. | 12321 | 38 | C | Redundant | | $11,624.58 |
| JALUX INC. | 8379 | 38 | C | Redundant | | $38,987.97 |
| FOSTER, ROBERT | 12505 | 38 | D | Equity | | $0.00 |
| SPCP GROUP, L.L.C. | 12387 | 38 | F | Unsupported | | $57,318.29 |

Exhibit A

Omnibus Objections to be Adjourned

| Claimant Name | Claim Number | Omnibus Number | Exhibit | Exhibit Type / Objection Grounds | A/C Registration Number (1) | Total Claimed Amount (2) |
|---|---|---|---|---|---|---|
| GOLDMAN SACHS CREDIT PARTNERS L.P. | 6364 | 38 | F | Unsupported | | $3,406.47 |
| KINNIE, JOAN S. | 12485 | 39 | E | Discharge - pax | | $0.00 |
| FEDERAL EXPRESS CORPORATION | 12482 | 40 | A | No Liability | | $102,404.70 |
| LHO BLOOMINGTON ONE LESSEE, LLC | 7127 | 40 | B | Reduce | | $167,187.19 |

(1) Aircraft Registration Number where indicated on the face of the Proof of Claim.
(2) In the "Total Amount Claimed" column, (S) = secured claim, (P) = priority claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed

Bruce R. Zirinsky (BZ 2990)
Gregory M. Petrick (GP 2175)
CADWALADER, WICKERSHAM & TAFT LLP
One World Financial Center
New York, New York 10281
Telephone: (212) 504-6000
Facsimile: (212) 504-6666

- and -

Mark C. Ellenberg (ME 6927)
CADWALADER, WICKERSHAM & TAFT LLP
1201 F Street N.W., Suite 1100
Washington, DC 20004
Telephone: (202) 862-2200
Facsimile: (202) 862-2400

Attorneys for the Reorganized Debtors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------- x

**In re:**                                                   :   **Chapter 11**
                                                             :
**NORTHWEST AIRLINES CORPORATION, et al.,**                  :   **Case No. 05-17930 (ALG)**
                                                             :
                                      **Debtors.**           :   **Jointly Administered**

------------------------------------------------------------------- x

**NOTICE OF ADJOURNMENT OF HEARING REGARDING CERTAIN CLAIMS**
**SUBJECT TO THE REORGANIZED DEBTORS' OMNIBUS OBJECTIONS**

      **PLEASE TAKE NOTICE** that Northwest Airlines Corporation ("NWA Corp.")

and certain of its affiliated entities that were debtors and debtors in possession (collectively, the

"Reorganized Debtors")[1] have objected to the Proofs of Claim listed on Exhibit A hereto

_____

[1] In addition to NWA Corp., the Reorganized Debtors consist of: Northwest Airlines, Inc., NWA Fuel Services Corporation, Northwest Aerospace Training Corp., MLT Inc., Compass Airlines, Inc. f/k/a Northwest Airlines Cargo, Inc., NWA Retail Sales Inc., Montana Enterprises, Inc., NW Red Baron LLC, Aircraft Foreign Sales, Inc., NWA Worldclub, Inc. and NWA Aircraft Finance, Inc. The preceding entities, together with Northwest Airlines Holdings Corporation and NWA Inc., were the debtors and debtors in possession (the "Debtors") in these cases prior to May 31, 2007, the Effective Date of the Debtors' First Amended Joint and Consolidated Plan of Reorganization Under Chapter 11 of the Bankruptcy Code (as amended and supplemented, the "Plan"). On the Effective Date, Northwest Airlines

pursuant to one or more of the Omnibus Objections filed by the Debtors (the "Objections") as indicated on Exhibit A.

**PLEASE TAKE FURTHER NOTICE** that the initial hearing on the Objections with respect to the Proofs of Claims listed on Exhibit A (the "Adjourned Claims"), except as otherwise (i) agreed upon by the Reorganized Debtors and the appropriate claimant or (ii) ordered by the Bankruptcy Court, is hereby adjourned to March 20, 2008 at 11:00 a.m. (prevailing Eastern Time) (the "Adjourned Hearing Date").

**PLEASE TAKE FURTHER NOTICE** that with respect to the Adjourned Claims, the deadline to file a response to the applicable Objection will be determined by agreement between the Reorganized Debtors and the appropriate claimant or as otherwise directed by the Court, to the extent that a response has not been previously filed.

**PLEASE TAKE FURTHER NOTICE** that the Reorganized Debtors and the holders of the Adjourned Claims may propose to the Court consensual briefing schedules with respect to such Adjourned Claims.

---

Holdings Corporation merged into NWA Inc. and thereafter, NWA Inc. merged into Northwest Airlines, Inc. and went out of existence.

**PLEASE TAKE FURTHER NOTICE** that the adjournment of the Adjourned

Claims does not constitute a waiver, admission or finding with respect to any of the parties'

rights or the Adjourned Claims.

Dated:    February 26, 2008
          New York, New York

CADWALADER, WICKERSHAM & TAFT LLP

*/s/ Gregory M. Petrick*
Bruce R. Zirinsky (BZ 2990)
Gregory M. Petrick (GP 2175)
One World Financial Center
New York, New York  10281
Telephone:  (212) 504-6000
Facsimile:  (212) 504-6666

- and -

Mark C. Ellenberg (ME 6927)
1201 F Street N.W., Suite 1100
Washington, DC  20004
Telephone:  (202) 862-2200
Facsimile:  (202) 862-2400

Attorneys for the Reorganized Debtors

Exhibit A

Omnibus Objections to be Adjourned

| Claimant Name | Claim Number | Omnibus Number | Exhibit | Exhibit Type / Objection Grounds | A/C Registration Number (1) | Total Claimed Amount (2) |
|---|---|---|---|---|---|---|
| PISZCZEK, WALTER | 3021 | 7 | B | Equity | | $11,980.00 |
| WAIKIKI BEACH MARRIOTT RESORT | 11271 | 19 | F | No Liability | | $106,509.85 |
| OLSON, LUANN M. | 8045 | 22 | A | 4 | | $4,533.26 |
| GORAL, SANDRA | 2240 | 22 | A | 3 | | $0.00 |
| MCKAY, ROBERT | 3894 | 22 | A | 3 | | $541.17 |
| KARIM, MICHAEL | 9348 | 22 | A | 3 | | $0.00 |
| CURRAN, SEAN M. | 5543 | 22 | A | 3 | | $20,313.69 |
| GOODE, SUSAN | 4071 | 22 | A | 3 | | $0.00 |
| FISCHER, HAROLD C. | 590 | 22 | A | 1 | | $2,384.29 |
| MAISER, IHLA | 9615 | 22 | A | 1 | | $3,475.14 |
| NIVALA, BRADLEY | 12229 | 22 | A | 1 | | $380,160.00 |
| MORAN, DAVID E. | 8006 | 22 | A | 3 | | $379,333.70 |
| LIMBAUGH, GARY | 9145 | 22 | A | 3 | | $0.00 |
| RIENTS, DAVID J. | 10845 | 22 | A | 1 | | $1,663.07 |
| JOHNSON, LESTER | 7278 | 22 | A | 1 | | $27,072.00 |
| BUZA, JAMES M. | 5176 | 22 | A | 1 | | $19,306.90 |
| SMITH, SANDRA J. | 4196 | 22 | A | 3 | | $93,641.52 |
| WILLIAMSON, RONALD C | 563 | 22 | A | 1 | | $4,608.00 |
| WILLIAMSON, RONALD C | 2066 | 22 | A | 1 | | $5,760.00 |
| SHIPPER, SANDER B | 3503 | 22 | A | 1 | | $2,561.33 |
| MCDONALD, THOMAS T | 648 | 22 | A | 1 | | $4,415.22 |
| MCDONALD, THOMAS T | 786 | 22 | A | 1 | | $528,198.40 |
| MCDONALD, THOMAS T | 787 | 22 | A | 3 | | $92,521.00 |
| MCDONALD, THOMAS T | 788 | 22 | A | 4 | | $289,080.00 |
| STAGELMAN, WILLIAM | 7078 | 22 | A | 3 | | $12,984.04 |
| STAGELMAN, WILLIAM | 7080 | 22 | A | 3 | | $638.85 |
| STAGELMAN, WILLIAM | 7081 | 22 | A | 3 | | $54,500.00 |
| STAGELMAN, WILLIAM | 7082 | 22 | A | 1 | | $61,071.17 |
| STAGELMAN, WILLIAM | 7083 | 22 | A | 3 | | $78,793.79 |
| STAGELMAN, WILLIAM | 7084 | 22 | A | 3 | | $41,512.43 |
| STAGELMAN, WILLIAM | 7086 | 22 | A | 1 | | $4,518.46 |
| STAGELMAN, WILLIAM | 9073 | 22 | A | 1 | | $44,443.90 |
| OAKS, MICHAEL C. | 9074 | 22 | A | 1 | | $2,225.68 |
| OAKS, MICHAEL C. | 9075 | 22 | A | 3 | | $34,455.20 |
| OAKS, MICHAEL C. | 6397 | 22 | A | 1 | | $3,669.31 |
| HAGSTROM, BRUCE E. | 6398 | 22 | A | 1 | | $0.00 |
| HAGSTROM, BRUCE | 6399 | 22 | A | 1 | | $74,536.96 |
| HAGSTROM, BRUCE | 7257 | 22 | A | 1 | | $21,336.00 |
| GRIFFIN, STEVEN C. | 7259 | 22 | A | 1 | | $9,144.00 |
| GRIFFIN, STEVEN C. | 7260 | 22 | A | 1 | | $53,359.50 |
| GRIFFIN, STEVEN C. | | | | | | |

Exhibit A

Omnibus Objections to be Adjourned

| Claimant Name | Claim Number | Omnibus Number | Exhibit | Exhibit Type / Objection Grounds | A/c Registration Number (1) | Total Claimed Amount (2) |
|---|---|---|---|---|---|---|
| MCCARTHY, MICHAEL J. | 5483 | 22 | A | 1 | | $1,080.24 |
| MCCARTHY, MICHAEL J. | 7324 | 22 | A | 1 | | $9,096.06 |
| MCCARTHY, MICHAEL J. | 8139 | 22 | A | 3 | | $80,246.40 |
| MCCARTHY, MICHAEL J. | 8147 | 22 | A | 3 | | $162,023.36 |
| RENSWICK, GERI | 3681 | 22 | A | 1 | | $285.88 |
| BERMUDEZ, MIQUEAS | 3758 | 22 | A | 3 | | $14,500.00 |
| KUNSHIER, DENA M. | 9285 | 22 | A | 1 | | $104,385.60 |
| CHRIST, SUSAN K | 2288 | 22 | A | 1 | | $3,500.00 |
| YUDIN, ERIC | 11289 | 22 | A | 1 | | $99,607.90 |
| WILDERMUTH, KEVIN D. | 8460 | 22 | A | 5 | | $2,180.00 |
| WILDERMUTH, KEVIN D. | 8461 | 22 | A | 5 | | $6,666.36 |
| WILDERMUTH, KEVIN D. | 8462 | 22 | A | 5 | | $567.99 |
| WILDERMUTH, KEVIN D. | 8464 | 22 | A | 4 | | $13,314.49 |
| JOHNSON, LARRY D. | 4431 | 22 | A | 1 | | $60,282.88 |
| JOHNSON, LARRY D. | 4437 | 22 | A | 1 | | $27,134.72 |
| JOHNSON, LARRY D. | 12109 | 22 | A | 3 | | $17,353.00 |
| CARTER, HAL E. | 9439 | 22 | A | 1 | | $6,232.80 |
| KULCSAR, MICHAEL J. | 5170 | 22 | A | 1 | | $3,149.37 |
| STEPHENSON, KENITA D. | 1909 | 22 | A | 1 | | $1,040.00 |
| FORD, ROBERT B. | 6089 | 22 | A | 1 | | $3,861.70 |
| BIDLENCIK, DENNIS J. | 12012 | 22 | A | 1 | | $16,000.00 |
| LAEMMRICH, GREGORY A | 1755 | 22 | A | 4 | | $38,929.00 |
| FAHYS, JAMES | 12135 | 22 | A | 3 | | $30,000.00 |
| WITTENBERG, LAMAR D. | 8578 | 22 | A | 1 | | $36,036.00 |
| WITTENBERG, LAMAR D. | 8579 | 22 | A | 1 | | $233.89 |
| WITTENBERG, LAMAR D. | 8584 | 22 | A | 1 | | $423.54 |
| HARDGINSKI, JEAN A. | 11913 | 22 | A | 3 | | $600,000.00 |
| PSYK, SUZANNE C. | 10557 | 22 | A | 1 | | $2,980.00 |
| MILLER, ERNEST | 7512 | 22 | A | 1 | | $24,615.08 |
| DONALDSON, MICHAEL | 890 | 22 | A | 1 | | $0.00 |
| ECCARIUS, KELLY | 2367 | 22 | A | 3 | | $587.36 |
| STEWART, BARBARA | 1656 | 22 | A | 1 | | $395,000.00 |
| FRANCIS, MARK | 1637 | 22 | A | 4 | | $9,500.00 |
| FRANCIS, MARK | 1673 | 22 | A | 4 | | $4,000.00 |
| FRANCIS, MARK | 11631 | 22 | A | 1 | | $567.99 |
| WISCONSIN AVIATION-FOUR LAKES | 12259 | 24 | A | Untimely | | $42,513.31 |
| STARWOOD CANADA CORP. O/A SHERATON GATEWAY HOTEL | 12173 | 24 | A | Untimely | | $363,419.80 |
| AYALA, ROXANNE D. | 11735 | 24 | A | Untimely | | $975.00 |
| STATE OF HAWAII DEPARTMENT OF PUBLIC SAFETY | 11734 | 24 | A | Untimely | | $96.00 |
| STATE OF HAWAII DEPARTMENT OF PUBLIC SAFETY | 11752 | 24 | A | Untimely | | $192.00 |
| GRIFFIN, GEORGINE L. | 11751 | 24 | A | Untimely | | $462.50 |
| MARTIN, LANE G | 11750 | 24 | A | Untimely | | $108.00 |

Exhibit A

Omnibus Objections to be Adjourned

| Claimant Name | Claim Number | Omnibus Number | Exhibit | Exhibit Type / Objection Grounds | A/C Registration Number (1) | Total Claimed Amount (2) |
|---|---|---|---|---|---|---|
| YOSHINAGA, REYNA A. | 11749 | 24 | A | Untimely | | $96.00 |
| EMBRAER AIRCRAFT MAINTENANCE SERVICES, INC. | 1048 | 27 | B | Reduce & Reclass | | $37,997.51 |
| ARGO PARTNERS | 4469 | 27 | A | Reduce | | $15,296.86 |
| LONGACRE MASTER FUND, LTD. | 2501 | 28 | A | Reduce | | $224,469.80 |
| LONGACRE MASTER FUND, LTD. | 2502 | 28 | A | Reduce | | $75,675.33 |
| REDROCK CAPITAL PARTNERS, LLC | 3600 | 28 | A | Reduce | | $42,293.79 |
| LONGACRE MASTER FUND, LTD. | 12195 | 28 | A | Reduce | | $74,084.13 |
| MUNICIPALITY OF ANCHORAGE | 303 | 29 | A | Reduce | | $12,660.85 |
| YELLOW TRANSPORTATION, INC | 1347 | 29 | A | Reduce | | $3,442.96 |
| EXXONMOBIL | 3044 | 32 | A | Reduce | | $8,420.00 |
| GE DISTRIBUTION SERVICES | 10698 | 32 | A | Reduce | | $18,502.00 |
| AIRPORTS AUTHORITY OF INDIA | 12329 | 32 | F | Reduce | | $3,223,168.37 |
| CITY OF ROMULUS | 12118 | 32 | E | Untimely | | $1,099,845.40 |
| CITY OF ROMULUS | 12119 | 32 | E | Untimely | | $1,451,267.50 |
| BURRELL, MINNIE | 6339 | 34 | A | No Liability | | $36,352.00 |
| CHOWDHURY, ARSHAD | 11405 | 34 | A | No Liability | | $1,494,251.00 |
| HOWITT, HARVEY IN CARE OF SINGLETON, BETSEY | 3304 | 34 | A | No Liability | | $10,000.00 |
| LAW OFFICE OF JAMES P MASON | 2762 | 34 | A | No Liability | | $12,088.53 |
| MOJICA, RAJADIN | 8337 | 34 | A | No Liability | | $1,777.60 |
| MYERS, MONIQUE | 5416 | 34 | A | No Liability | | $21,000.00 |
| CITY OF LOS ANGELES | 6307 | 35 | A | Reduce | | $698.90 |
| CITY OF LOS ANGELES, OFFICE OF FINANCE | 12364 | 35 | F | Reduce | | $76,135.50 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | 3712 | 35 | H | No Liability | | $32,417.33 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | 12015 | 35 | H | No Liability | | $28,006.64 |
| NYS DEPT OF TAXATION AND FINANCE | 291 | 35 | H | No Liability | | $315,700.00 |
| CITY OF LOS ANGELES | 979 | 35 | H | No Liability | | $85,372.13 |
| FORNISS, MOZELLA | 12389 | 37 | A | 3 | | $49,920.00 |
| FORNISS, MOZELLA | 12390 | 37 | A | 1 | | $160,000.00 |
| FORNISS, MOZELLA | 12391 | 37 | A | 3 | | $120,000.00 |
| AT&T CORP | 12478 | 38 | A | No Liability | | 18353.06 |
| AT&T GLOBAL SERVICES | 12480 | 38 | A | No Liability | | 3309.39 |
| CWT SAVANNAH HOTEL LLC | 12435 | 38 | A | No Liability | | $2,484.30 |
| WESTIN BAYSHORE, THE, VANCOUVER | 12436 | 38 | A | No Liability | | $3,271.44 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | 6363 | 38 | B | Reduce | | $406,864.89 |
| CURRAN, SEAN M. | 12321 | 38 | C | Redundant | | $11,624.56 |

Exhibit A

Omnibus Objections to be Adjourned

| Claimant Name | Claim Number | Omnibus Number | Exhibit | Exhibit Type / Objection Grounds | A/C Registration Number (1) | Total Claimed Amount (2) |
|---|---|---|---|---|---|---|
| JALUX INC. | 8379 | 38 | C | Redundant | | $38,967.97 |
| FOSTER, ROBERT | 12505 | 38 | D | Equity | | $0.00 |
| SPCP GROUP, L.L.C. | 12387 | 38 | F | Unsupported | | $57,316.29 |
| VANGUARD CAR RENTAL USA, INC. | 12339 | 38 | F | Unsupported | | $11,197.78 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | 6364 | 38 | F | Unsupported | | $3,406.47 |
| KINNIE, JOAN S. | 12485 | 39 | E | Discharge - pax | | $0.00 |
| FEDERAL EXPRESS CORPORATION | 12482 | 40 | A | No Liability | | $102,404.70 |
| LHO BLOOMINGTON ONE LESSEE, LLC | 7127 | 40 | B | Reduce | | $167,187.19 |

(1) Aircraft Registration Number where indicated on the face of the Proof of Claim.
(2) In the "Total Amount Claimed" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed

Bruce R. Zirinsky (BZ 2990)
Gregory M. Petrick (GP 2175)
CADWALADER, WICKERSHAM & TAFT LLP
One World Financial Center
New York, New York 10281
Telephone: (212) 504-6000
Facsimile: (212) 504-6666

- and -

Mark C. Ellenberg (ME 6927)
CADWALADER, WICKERSHAM & TAFT LLP
1201 F Street N.W., Suite 1100
Washington, DC 20004
Telephone: (202) 862-2200
Facsimile: (202) 862-2400

Attorneys for the Reorganized Debtors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------- x

**In re:**                                              :    **Chapter 11**
                                                         :
**NORTHWEST AIRLINES CORPORATION, et al.,**              :    **Case No. 05-17930 (ALG)**
                                                         :
                                        **Debtors.**     :    **Jointly Administered**
---------------------------------------------------------------- x

### NOTICE OF ADJOURNMENT OF HEARING REGARDING CERTAIN CLAIMS SUBJECT TO THE REORGANIZED DEBTORS' OMNIBUS OBJECTIONS

PLEASE TAKE NOTICE that Northwest Airlines Corporation ("NWA Corp.")

and certain of its affiliated entities that were debtors and debtors in possession (collectively, the

"Reorganized Debtors")[1] have objected to the Proofs of Claim listed on Exhibit A hereto

---

[1] In addition to NWA Corp., the Reorganized Debtors consist of: Northwest Airlines, Inc., NWA Fuel Services Corporation, Northwest Aerospace Training Corp., MLT Inc., Compass Airlines, Inc. f/k/a Northwest Airlines Cargo, Inc., NWA Retail Sales Inc., Montana Enterprises, Inc., NW Red Baron LLC, Aircraft Foreign Sales, Inc., NWA Worldclub, Inc. and NWA Aircraft Finance, Inc. The preceding entities, together with Northwest Airlines Holdings Corporation and NWA Inc., were the debtors and debtors in possession (the "Debtors") in these cases prior to May 31, 2007, the Effective Date of the Debtors' First Amended Joint and Consolidated Plan of Reorganization Under Chapter 11 of the

pursuant to one or more of the Omnibus Objections filed by the Debtors (the "Objections") as indicated on Exhibit A.

PLEASE TAKE FURTHER NOTICE that the initial hearing on the Objections with respect to the Proofs of Claims listed on Exhibit A (the "Adjourned Claims"), except as otherwise (i) agreed upon by the Reorganized Debtors and the appropriate claimant or (ii) ordered by the Bankruptcy Court, is hereby adjourned to February 27, 2008 at 11:00 a.m. (prevailing Eastern Time) (the "Adjourned Hearing Date").

PLEASE TAKE FURTHER NOTICE that with respect to the Adjourned Claims, except as otherwise agreed upon by the Reorganized Debtors and the appropriate claimant, the claimants listed on Exhibit A shall have until February 22, 2008 at 4:00 p.m. (prevailing Eastern Time) to file a response to the applicable Objection, to the extent not previously filed.

PLEASE TAKE FURTHER NOTICE that the Reorganized Debtors and the holders of the Adjourned Claims may propose to the Court consensual briefing schedules with respect to such Adjourned Claims.

---

Bankruptcy Code (as amended and supplemented, the "Plan"). On the Effective Date, Northwest Airlines Holdings Corporation merged into NWA Inc. and thereafter, NWA Inc. merged into Northwest Airlines, Inc. and went out of existence.

**PLEASE TAKE FURTHER NOTICE** that the adjournment of the Adjourned

Claims does not constitute a waiver, admission or finding with respect to any of the parties'

rights or the Adjourned Claims.

Dated:    January 4, 2008
          New York, New York

                              CADWALADER, WICKERSHAM & TAFT LLP


                              */s/ Gregory M. Petrick*
                              Bruce R. Zirinsky (BZ 2990)
                              Gregory M. Petrick (GP 2175)
                              One World Financial Center
                              New York, New York 10281
                              Telephone: (212) 504-6000
                              Facsimile: (212) 504-6666

                              - and -

                              Mark C. Ellenberg (ME 6927)
                              1201 F Street N.W., Suite 1100
                              Washington, DC 20004
                              Telephone: (202) 862-2200
                              Facsimile: (202) 862-2400

                              Attorneys for the Reorganized Debtors

Exhibit A

Omnibus Objections to be Adjourned

| Claimant Name | Claim Number | Omnibus Number | Exhibit | Exhibit Type / Objection Grounds | A/C Registration Number (1) | Total Claimed Amount (2) |
|---|---|---|---|---|---|---|
| PISZCZEK, WALTER | 3021 | 7 | B | Equity | | $11,980.00 |
| TRANSAIR SERVICES CORP | 1840 | 8 | A | Amend | | $37,817.36 |
| KINGSLEY, TIM | 7319 | 9 | A | Customer | | $418.00 |
| PARRECO, THERESA ELAINE | 11870 | 9 | A | Customer | | $1,200.00 |
| JRS TRUCKING SERVICE, INC. | 9576 | 18 | B | Redundant | | $3,793.84 |
| SEATON & HUSK, L.P. IN CARE OF AIR CARGO ET AL | 9229 | 18 | B | Redundant | | $523,059.00 |
| WAIKIKI BEACH MARRIOTT RESORT | 11271 | 19 | F | No Liability | | $106,509.85 |
| OLSON, LUANN M. | 8045 | 22 | A | 4 | | $4,533.26 |
| GORAL, SANDRA | 2240 | 22 | A | 3 | | $0.00 |
| MCKAY, ROBERT | 3894 | 22 | A | 3 | | $541.17 |
| KARIM, MICHAEL | 9348 | 22 | A | 3 | | $0.00 |
| CURRAN, SEAN M. | 5543 | 22 | A | 1 | | $20,313.69 |
| GOODE, SUSAN | 4071 | 22 | A | 3 | | $0.00 |
| FISCHER, HAROLD C | 590 | 22 | A | 1 | | $2,384.29 |
| MAISER, IHLA | 9615 | 22 | A | 1 | | $3,475.14 |
| NIVALA, BRADLEY | 12229 | 22 | A | 1 | | $380,160.00 |
| MORAN, DAVID E. | 8006 | 22 | A | 3 | | $379,333.70 |
| LIMBAUGH, GARY | 9145 | 22 | A | 3 | | $0.00 |
| RIENTS, DAVID J. | 10845 | 22 | A | 1 | | $1,663.07 |
| KETRING, RAMON D. | 5866 | 22 | A | 1 | | $16,692.08 |
| JOHNSON, LESTER | 7278 | 22 | A | 1 | | $27,072.00 |
| BUZA, JAMES M. | 5178 | 22 | A | 1 | | $19,306.90 |
| SMITH, SANDRA J. | 4196 | 22 | A | 3 | | $93,641.52 |
| WILLIAMSON, RONALD C | 583 | 22 | A | 1 | | $4,608.00 |
| WILLIAMSON, RONALD C | 2066 | 22 | A | 1 | | $5,780.00 |
| SHIPPER, SANDER B | 3503 | 22 | A | 1 | | $2,561.33 |
| MCDONALD, THOMAS T | 648 | 22 | A | 1 | | $4,415.22 |
| MCDONALD, THOMAS T | 786 | 22 | A | 3 | | $526,198.40 |
| MCDONALD, THOMAS T | 787 | 22 | A | 3 | | $92,521.00 |
| MCDONALD, THOMAS T | 788 | 22 | A | 4 | | $289,080.00 |
| STAGELMAN, WILLIAM | 7078 | 22 | A | 3 | | $12,984.04 |
| STAGELMAN, WILLIAM | 7080 | 22 | A | 1 | | $638.65 |
| STAGELMAN, WILLIAM | 7081 | 22 | A | 3 | | $54,500.00 |
| STAGELMAN, WILLIAM | 7082 | 22 | A | 1 | | $61,071.17 |
| STAGELMAN, WILLIAM | 7083 | 22 | A | 1 | | $78,793.79 |
| STAGELMAN, WILLIAM | 7084 | 22 | A | 3 | | $41,512.43 |
| STAGELMAN, WILLIAM | 7086 | 22 | A | 1 | | $4,518.48 |

Exhibit A

Omnibus Objections to be Adjourned

| Claimant Name | Claim Number | Omnibus Number | Exhibit | Exhibit Type / Objection Grounds | A/C Registration Number (1) | Total Claimed Amount (2) |
|---|---|---|---|---|---|---|
| OAKS, MICHAEL C. | 9073 | 22 | A | 1 | | $44,443.90 |
| OAKS, MICHAEL C. | 9074 | 22 | A | 1 | | $2,225.68 |
| OAKS, MICHAEL C. | 9075 | 22 | A | 3 | | $34,455.20 |
| HAGSTROM, BRUCE E. | 6397 | 22 | A | 1 | | $3,669.31 |
| HAGSTROM, BRUCE | 6398 | 22 | A | 1 | | $0.00 |
| HAGSTROM, BRUCE | 6399 | 22 | A | 1 | | $74,536.96 |
| GRIFFIN, STEVEN C. | 7257 | 22 | A | 1 | | $21,336.00 |
| GRIFFIN, STEVEN C. | 7259 | 22 | A | 1 | | $9,144.00 |
| GRIFFIN, STEVEN C. | 7260 | 22 | A | 1 | | $53,358.50 |
| MCCARTHY, MICHAEL J. | 5463 | 22 | A | 1 | | $1,080.24 |
| MCCARTHY, MICHAEL J. | 7324 | 22 | A | 1 | | $8,066.06 |
| MCCARTHY, MICHAEL J. | 6139 | 22 | A | 3 | | $80,246.40 |
| MCCARTHY, MICHAEL J. | 8147 | 22 | A | 1 | | $162,023.36 |
| RENSWICK, GERI | 3681 | 22 | A | 1 | | $295.88 |
| BERMUDEZ, MIGUEAS | 3758 | 22 | A | 3 | | $14,500.00 |
| KUNSHIER, DENA M. | 9285 | 22 | A | 1 | | $104,385.60 |
| CHRIST, SUSAN K. | 2288 | 22 | A | 1 | | $3,500.00 |
| YUDIN, ERIC | 11289 | 22 | A | 5 | | $99,607.90 |
| WILDERMUTH, KEVIN D. | 8460 | 22 | A | 3 | | $2,180.00 |
| WILDERMUTH, KEVIN D. | 8461 | 22 | A | 1 | | $6,666.36 |
| WILDERMUTH, KEVIN D. | 8462 | 22 | A | 5 | | $547.99 |
| WILDERMUTH, KEVIN D. | 8464 | 22 | A | 4 | | $13,314.49 |
| JOHNSON, LARRY D. | 4431 | 22 | A | 1 | | $60,282.88 |
| JOHNSON, LARRY D. | 4437 | 22 | A | 1 | | $27,134.72 |
| JOHNSON, LARRY D. | 12109 | 22 | A | 3 | | $17,353.00 |
| CARTER, HAL E. | 9439 | 22 | A | 1 | | $6,232.80 |
| KULCSAR, MICHAEL J. | 5170 | 22 | A | 1 | | $3,149.37 |
| STEPHENSON, KENITA D. | 1909 | 22 | A | 1 | | $1,040.00 |
| FORD, ROBERT B. | 6089 | 22 | A | 1 | | $3,861.70 |
| BIDLENCIK, DENNIS J. | 12012 | 22 | A | 1 | | $15,000.00 |
| LAEMMRICH, GREGORY A | 1755 | 22 | A | 4 | | $38,929.00 |
| FAHYS, JAMES | 12135 | 22 | A | 3 | | $30,000.00 |
| WITTENBERG, LAMAR D. | 8578 | 22 | A | 3 | | $36,036.00 |
| WITTENBERG, LAMAR D. | 8579 | 22 | A | 1 | | $233.89 |
| WITTENBERG, LAMAR D. | 8584 | 22 | A | 1 | | $423.54 |
| HARDGINSKI, JEAN A. | 11913 | 22 | A | 3 | | $800,000.00 |
| PSYK, SUZANNE C. | 10557 | 22 | A | 1 | | $2,800.00 |
| MILLER, ERNEST | 7512 | 22 | A | 1 | | $50,500.00 |
| DONALDSON, MICHAEL | 890 | 22 | A | 1 | | $24,615.08 |
| ECCARIUS, KELLY | 2367 | 22 | A | 3 | | $0.00 |
| STEWART, BARBARA | 1856 | 22 | A | 1 | | $587.36 |
| FRANCIS, MARK | 11637 | 22 | A | 1 | | $395,000.00 |
| FRANCIS, MARK | 11673 | 22 | A | 4 | | $9,500.00 |

Exhibit A

Omnibus Objections to be Adjourned

| Claimant Name | Claim Number | Omnibus Number | Exhibit | Exhibit Type / Objection Grounds | A/C Registration Number (1) | Total Claimed Amount (2) |
|---|---|---|---|---|---|---|
| FRANCIS, MARK | 11631 | 22 | A | 1 | | $4,000.00 |
| WISCONSIN AVIATION-FOUR LAKES | 12259 | 24 | A | Untimely | | $42,513.31 |
| STARWOOD CANADA CORP. O/A SHERATON GATEWAY HOTEL | 12173 | 24 | A | Untimely | | $383,419.60 |
| AYALA, ROXANNE D. | 11735 | 24 | A | Untimely | | $975.00 |
| STATE OF HAWAII DEPARTMENT OF PUBLIC SAFETY | 11734 | 24 | A | Untimely | | $96.00 |
| STATE OF HAWAII DEPARTMENT OF PUBLIC SAFETY | 11752 | 24 | A | Untimely | | $192.00 |
| GRIFFIN, GEORGINE L. | 11751 | 24 | A | Untimely | | $462.50 |
| MARTIN, LANE G | 11750 | 24 | A | Untimely | | $108.00 |
| YOSHINAGA, REYN A. | 11749 | 24 | A | Untimely | | $96.00 |
| WILMINGTON TRUST COMPANY | 7237 | 25 | C | Redundant | N211NW | $13,415,199.00 |
| EMBRAER AIRCRAFT MAINTENANCE SERVICES, INC. | 1048 | 27 | B | Reduce & Reclass | | $37,997.51 |
| ARGO PARTNERS | 4469 | 27 | A | Reduce | | $15,296.66 |
| GREATER ORLANDO AVIATION AUTHORITY | 12186 | 28 | A | Reduce | | $188,601.32 |
| LONGACRE MASTER FUND, LTD. | 2501 | 28 | A | Reduce | | $224,469.80 |
| LONGACRE MASTER FUND, LTD. | 2502 | 26 | A | Reduce | | $75,675.33 |
| REDROCK CAPITAL PARTNERS, LLC | 3600 | 28 | A | Reduce | | $42,293.79 |
| LONGACRE MASTER FUND, LTD. | 12195 | 28 | A | Reduce | | $74,084.13 |
| CITY OF PHOENIX | 6067 | 28 | A | Reduce | | $206,506.03 |
| MUNICIPALITY OF ANCHORAGE | 303 | 29 | A | Reduce | | $12,660.85 |
| MONROE COUNTY AIRPORT AUTHORITY | 4764 | 29 | A | Reduce | | $65,646.49 |
| YELLOW TRANSPORTATION, INC | 1347 | 29 | A | Reduce | | $3,442.86 |
| TRANSAIR SERVICES | 9578 | 31 | E | Redundant | | $17,001.21 |
| ACCELERATED COURIER, INC. | 9577 | 31 | E | Redundant | | $4,921.07 |
| EXXONMOBIL | 3044 | 32 | A | Reduce | | $9,420.00 |
| GE DISTRIBUTION SERVICES | 10698 | 32 | A | Reduce | | $18,502.00 |
| MARTIN FLETCHER | 12143 | 32 | F | No Liability | | $722,066.05 |
| AIRPORTS AUTHORITY OF INDIA | 12329 | 32 | F | No Liability | | $3,223,168.37 |
| CITY OF ROMULUS | 12118 | 32 | E | Untimely | | $1,099,845.40 |
| CITY OF ROMULUS | 12119 | 32 | E | Untimely | | $1,451,267.50 |
| BURRELL, MINNIE | 6339 | 34 | A | No Liability | | $36,352.00 |
| CHOWDHURY, ARSHAD | 11405 | 34 | A | No Liability | | $1,694,251.00 |
| HOWITT, HARVEY IN CARE OF SINGLETON, BETSEY | 3304 | 34 | A | No Liability | | $10,000.00 |
| LAW OFFICE OF JAMES P MASON | 2762 | 34 | A | No Liability | | $12,068.53 |
| MOJICA, RALADIN | 8337 | 34 | A | No Liability | | $1,777.60 |
| MYERS, MONIQUE | 5416 | 34 | A | No Liability | | $21,000.00 |

**Exhibit A**

**Omnibus Objections to be Adjourned**

| Claimant Name | Claim Number | Omnibus Number | Exhibit | Exhibit Type / Objection Grounds | A/C Registration Number (1) | Total Claimed Amount (2) |
|---|---|---|---|---|---|---|
| CITY OF LOS ANGELES | 6307 | 35 | A | Reduce | | $698.80 |
| CITY OF LOS ANGELES, OFFICE OF FINANCE | 12364 | 35 | F | Reduce | | $76,135.50 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | 3712 | 35 | H | No Liability | | $2,417.33 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | 12015 | 35 | H | No Liability | | $28,005.64 |
| NYS DEPT OF TAXATION AND FINANCE | 291 | 35 | H | No Liability | | $315,700.00 |
| CITY OF LOS ANGELES | 979 | 35 | H | No Liability | | $85,372.13 |
| FORNISS, MOZELLA | 12389 | 37 | A | 3 | | $49,920.00 |
| FORNISS, MOZELLA | 12390 | 37 | A | 1 | | $160,000.00 |
| FORNISS, MOZELLA | 12391 | 37 | A | 3 | | $120,000.00 |
| KETRING, RAMON D. | 12346 | 37 | A | 1 | | $30,328.20 |
| AT&T CORP | 12478 | 38 | A | No Liability | | 18353.06 |
| AT&T GLOBAL SERVICES | 12480 | 38 | A | No Liability | | 3309.39 |
| CWT SAVANNAH HOTEL LLC | 12435 | 38 | A | No Liability | | $2,494.30 |
| WESTIN BAYSHORE, THE, VANCOUVER | 12436 | 38 | A | No Liability | | $3,271.44 |
| KENTUCKY DEPARTMENT OF REVENUE | 12511 | 38 | A | No Liability | | $313,053.63 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | 6383 | 38 | B | Reduce | | $406,864.89 |
| CURRAN, SEAN M. | 12321 | 38 | C | Redundant | | $11,624.56 |
| JALUX INC. | 8379 | 38 | C | Redundant | | $38,987.97 |
| BECKER TRUCKING INC | 3375 | 38 | C | Redundant | | $1,780.26 |
| FOSTER, ROBERT | 12505 | 38 | D | Equity | | $0.00 |
| KETRING, RAMON D., PRO SE | 12383 | 38 | F | Unsupported | | $30,238.20 |
| SPCP GROUP, L.L.C. | 12387 | 38 | F | Unsupported | | $57,316.29 |
| VANGUARD CAR RENTAL USA, INC. | 12339 | 38 | F | Unsupported | | $11,197.78 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | 8364 | 38 | F | Unsupported | | $3,406.47 |
| KINNIE, JOAN S. | 12485 | 39 | E | Discharge | | $0.00 |
| MENDOLA, NICHOLAS | 1794 | 39 | F | Discharge | | $1,652.97 |

(1) Aircraft Registration Number where indicated on the face of the Proof of Claim.
(2) In the "Total Amount Claimed" column, (P) = priority claim, (U) = unsecured claim, (S) = secured claim, (A) = administrative expense claim, (PP) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed

# C A D W A L A D E R

Mark Francis
September 20, 2007

My office attempted to call you at 612-860-88103 with this information today, but your message stated that you were not accepting calls. We will continue to attempt to reach you by telephone.

Very truly yours,

Nathan A. Haynes

cc:     Hon. Allan L. Gropper,
United States Bankruptcy Court for the Southern District of New York **(BY HAND)**